## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

In re: EVERFLORA CHICAGO, INC.

_____,

Debtor

Case No.  10-03659

Chapter   7

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on January 29, 2010.   The case was converted to one under Chapter 7 on February 16, 2011.  The undersigned trustee was appointed on February 16, 2011.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $_____16,216.39

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 61.83 |
| Bank service fees | 790.25 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]          $ | 15,364.31 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 06/02/2011
and the deadline for filing governmental claims was 06/02/2011.  All claims of each class
which will receive a distribution have been examined and any objections to the allowance
of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any
claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is
$2,371.64.  To the extent that additional interest is earned before case closing, the maximum
compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the
sum of $2,371.64, for a total compensation of $2,371.64. [2] In addition, the trustee
received reimbursement for reasonable and necessary expenses in the amount of $0.00
and now requests reimbursement for expenses of $58.99, for total expenses of
$58.99. [2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the
foregoing report is true and correct.

Date: 03/20/2014            By:/s/DEBORAH K. EBNER
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction
Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph
may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 10-03659

**Case Name:** EVERFLORA CHICAGO, INC.

**Period Ending:** 03/20/14

**Trustee:** (330480)   DEBORAH K. EBNER

**Filed (f) or Converted (c):** 02/16/11 (c)

**§341(a) Meeting Date:** 03/30/11

**Claims Bar Date:** 06/02/11

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Unauthorized Payment of Attorney Fees  (u) | Unknown | 0.00 | | 11,000.00 | FA |
| 2 | Insurance refund  (u) | 0.00 | 0.00 | | 2,074.77 | FA |
| 3 | Balance DIP acct-referred to by Debtor as Pe | 926.80 | 0.00 | | 980.50 | FA |
| 4 | Unauthorized payment of accounting fees  (u) | Unknown | 0.00 | | 2,160.00 | FA |
| 5 | Preference claim against insiders  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 6 | checking account-MB Financial Bank- | 2,510.46 | 0.00 | | 0.00 | FA |
| 7 | Security Deposit for commercial property lease | 25,000.00 | 0.00 | | 0.00 | FA |
| 8 | Refrigerator, microwave oven and coffee maker | 115.00 | 0.00 | | 0.00 | FA |
| 9 | office posters/photographs, books and floral | 86.00 | 0.00 | | 0.00 | FA |
| 10 | camera, lighting & equipment | 400.00 | 0.00 | | 0.00 | FA |
| 11 | Accounts Receivable | 713,495.01 | 0.00 | | 0.00 | FA |
| 12 | 2006 Land Rover-Range Rover Sport KBB | 31,150.00 | 0.00 | | 0.00 | FA |
| 13 | 2005 Land Rover LR3SE | 19,635.00 | 0.00 | | 0.00 | FA |
| 14 | 2008 Lincoln MKX | 24,225.00 | 0.00 | | 0.00 | FA |
| 15 | 2008 Toyota Rav4 KBB | 24,065.00 | 0.00 | | 0.00 | FA |
| 16 | 2003 Ford WInstar-inoperable | 485.00 | 0.00 | | 0.00 | FA |
| 17 | 2001 Honda Odysset | 7,125.00 | 0.00 | | 0.00 | FA |
| 18 | Dell Computer equipment (2 servers, 3 printers, | 4,399.82 | 0.00 | | 0.00 | FA |
| 19 | Dell computer equipment (14 PC's & 28 monitors) | 2,304.73 | 0.00 | | 0.00 | FA |
| 20 | Office Equipment-See attached inventory list | 9,621.00 | 0.00 | | 0.00 | FA |
| 21 | Machinery-See attached inventory list | 57,275.00 | 0.00 | | 0.00 | FA |
| 22 | Flowers-see attached inventory as of December 31 | 15,409.18 | 0.00 | | 0.00 | FA |
| 23 | Hard Goods-See attached inventory as od | 16,004.48 | 0.00 | | 0.00 | FA |
| 24 | . | 0.00 | 0.00 | | 0.00 | |
| 25 | . | 0.00 | 0.00 | | 0.00 | |
| 26 | . | 0.00 | 0.00 | | 0.00 | FA |
| 27 | . | 0.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 10-03659

Case Name:     EVERFLORA CHICAGO, INC.

Period Ending: 03/20/14

Trustee:      (330480)    DEBORAH K. EBNER

Filed (f) or Converted (c): 02/16/11 (c)

§341(a) Meeting Date:    03/30/11

Claims Bar Date:       06/02/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 28 | . | 0.00 | 0.00 | | 0.00 | FA |
| 29 | . | 0.00 | 0.00 | | 0.00 | FA |
| 30 | . | 0.00 | 0.00 | | 0.00 | FA |
| 31 | . | 0.00 | 0.00 | | 0.00 | FA |
| 32 | . | 0.00 | 0.00 | | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 1.12 | Unknown |
| 33 | **Assets    Totals** (Excluding unknown values) | **$954,232.48** | **$0.00** | | **$16,216.39** | **$0.00** |

**Major Activities Affecting Case Closing:**

Trustee investigating preference actions and fraud conveyances received by insiders

**Initial Projected Date Of Final Report (TFR):**    December 31, 2014       **Current Projected Date Of Final Report (TFR):**    December 31, 2015

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-03659 | |
| **Case Name:** EVERFLORA CHICAGO, INC. | |
| **Taxpayer ID #:** **-***5667 | |
| **Period Ending:** 03/20/14 | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******90-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/23/11 | {1} | Martin J. Weisenburger, Esq | turnover of unauthorized transfer | 1229-000 | 11,000.00 | | 11,000.00 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | | 0.01 | | 11,000.01 |
| 03/04/11 | {4} | Diebold & Associates, LTD | funds voluntarily turned over from accountant - unauthorized payment | 1290-000 | 2,160.00 | | 13,160.01 |
| 03/15/11 | {2} | CNA Insurance - Continental Casualty | overpayment on insurance premium. account number 3011192105 | 1290-000 | 2,074.77 | | 15,234.78 |
| 03/30/11 | {3} | Debtor/ D.Ebner IOLTA account | Debtor handed in cash in the amount of $980.50 in cash at the 341 meeting. Since Trustee does not have a depository in Chicago, but banks through BMS at Bank of New York Mellon, Trustee had no method of making a straight deposit. All of Trustee's deposit | 1129-000 | 980.50 | | 16,215.28 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 16,215.39 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 16,215.52 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 16,215.65 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 16,215.78 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 16,215.91 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.10 | 16,184.81 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 16,184.94 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 37.70 | 16,147.24 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1.11 | 16,148.35 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 16,148.48 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 33.18 | 16,115.30 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 16,115.43 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.01 | 16,083.42 |
| 11/22/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.09 | | 16,083.51 |
| 11/22/11 | | To Account #*********9066 | to prevent service charge | 9999-000 | | 16,083.51 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **16,216.39** | **16,216.39** | **$0.00** |
| Less: Bank Transfers | 0.00 | 16,083.51 | |
| **Subtotal** | **16,216.39** | **132.88** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$16,216.39** | **$132.88** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-03659 | |
| Case Name: | EVERFLORA CHICAGO, INC. | |
| Taxpayer ID #: | **-***5667 | |
| Period Ending: | 03/20/14 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******69-65 - Checking Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | (No Transactions on File for this Period) | | | | | |
| | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-03659 |
| **Case Name:** | EVERFLORA CHICAGO, INC. |
| **Taxpayer ID #:** | **-***5667 |
| **Period Ending:** | 03/20/14 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******69-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | From Account #**********6967 | Consolidate | 9999-000 | 995.00 | | 1,990.00 |
| 01/30/12 | | From Account #**********6968 | Consolidate | 9999-000 | 995.00 | | 2,985.00 |
| 01/30/12 | | From Account #**********6969 | Consolidate | 9999-000 | 995.00 | | 3,980.00 |
| 01/30/12 | | From Account #**********6970 | Consolidate | 9999-000 | 995.00 | | 4,975.00 |
| 01/30/12 | | From Account #**********6971 | Consolidate | 9999-000 | 995.00 | | 5,970.00 |
| 01/30/12 | | From Account #**********6973 | Consolidate | 9999-000 | 995.00 | | 6,965.00 |
| 01/30/12 | | From Account #**********9066 | Consolidate | 9999-000 | 138.51 | | 7,103.51 |
| 01/30/12 | | From Account #**********9067 | Consolidate | 9999-000 | 995.00 | | 8,098.51 |
| 01/30/12 | | From Account #**********9068 | Consolidate | 9999-000 | 970.00 | | 9,068.51 |
| 01/30/12 | | From Account #**********9069 | Consolidate | 9999-000 | 995.00 | | 10,063.51 |
| 01/30/12 | | From Account #**********9070 | Consolidate | 9999-000 | 995.00 | | 11,058.51 |
| 01/30/12 | | From Account #**********9071 | Consolidate | 9999-000 | 995.00 | | 12,053.51 |
| 01/30/12 | | From Account #**********9072 | Consolidate | 9999-000 | 995.00 | | 13,048.51 |
| 01/30/12 | | From Account #**********9073 | Consolidate | 9999-000 | 995.00 | | 14,043.51 |
| 01/30/12 | | From Account #**********9074 | Consolidate | 9999-000 | 995.00 | | 15,038.51 |
| 01/30/12 | | From Account #**********9075 | Consolidate | 9999-000 | 995.00 | | 16,033.51 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.75 | 16,001.76 |
| 03/08/12 | 101 | International Sureties | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2011 FOR CASE #10-03659, Bond # 016026455 | 2300-000 | | 47.51 | 15,954.25 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.74 | 15,921.51 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.53 | 15,889.98 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 35.81 | 15,854.17 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.40 | 15,822.77 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 34.58 | 15,788.19 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 33.43 | 15,754.76 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.13 | 15,724.63 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 35.44 | 15,689.19 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.14 | 15,657.05 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.01 | 15,626.04 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033048088 20130103 | 9999-000 | | 15,626.04 | 0.00 |

| | Subtotals : | $16,033.51 | $16,033.51 |
|---|---|---|---|

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 03/20/14 |

| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******69-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 16,033.51 | 16,033.51 | $0.00 |
| | | | Less: Bank Transfers | | 16,033.51 | 15,626.04 | |
| | | | Subtotal | | 0.00 | 407.47 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $407.47 | |

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| | |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 03/20/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******69-67 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 995.00 | 995.00 | $0.00 |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 03/20/2014 11:25 PM    V.13.14

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 03/20/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****69-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 995.00 | 995.00 | $0.00 |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 10-03659 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | EVERFLORA CHICAGO, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******69-69 - Checking Account |
| Taxpayer ID #: | **-***5667 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/20/14 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #*********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #*********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 995.00 | 995.00 | $0.00 |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-03659 | |
| Case Name: | EVERFLORA CHICAGO, INC. | |
| | | |
| Taxpayer ID #: | **-***5667 | |
| Period Ending: | 03/20/14 | |

| | | |
|---|---|---|
| Trustee: | DEBORAH K. EBNER (330480) | |
| Bank Name: | The Bank of New York Mellon | |
| Account: | ****-******69-70 - Checking Account | |
| Blanket Bond: | $5,000,000.00 (per case limit) | |
| Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #*********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #*********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 995.00 | 995.00 | $0.00 |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 03/20/2014 11:25 PM    V.13.14

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 03/20/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****69-71 - Checking Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 995.00 | 995.00 | $0.00 |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Printed: 03/20/2014 11:25 PM    V.13.14

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| Case Number: | 10-03659 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | EVERFLORA CHICAGO, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-*****69-72 - Money Market Account |
| Taxpayer ID #: | **-***5667 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/20/14 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 03/20/2014 11:25 PM    V.13.14

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-03659 | |
| Case Name: | EVERFLORA CHICAGO, INC. | |
| Taxpayer ID #: | **-***5667 | |
| Period Ending: | 03/20/14 | |

| | | |
|---|---|---|
| Trustee: | DEBORAH K. EBNER (330480) | |
| Bank Name: | The Bank of New York Mellon | |
| Account: | ****-*****69-73 - Checking Account | |
| Blanket Bond: | $5,000,000.00  (per case limit) | |
| Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #*********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #*********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 995.00 | 995.00 | $0.00 |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 03/20/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****90-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9065 | to prevent service charge | 9999-000 | 16,083.51 | | 16,083.51 |
| 11/22/11 | | To Account #**********6967 | | 9999-000 | | 995.00 | 15,088.51 |
| 11/22/11 | | To Account #**********6968 | | 9999-000 | | 995.00 | 14,093.51 |
| 11/22/11 | | To Account #**********6969 | | 9999-000 | | 995.00 | 13,098.51 |
| 11/22/11 | | To Account #**********6970 | | 9999-000 | | 995.00 | 12,103.51 |
| 11/22/11 | | To Account #**********6971 | | 9999-000 | | 995.00 | 11,108.51 |
| 11/22/11 | | To Account #**********6067 | | 9999-000 | | 995.00 | 10,113.51 |
| 11/22/11 | | To Account #**********9068 | | 9999-000 | | 995.00 | 9,118.51 |
| 11/22/11 | | To Account #**********9068 | | 9999-000 | | 995.00 | 8,123.51 |
| 11/22/11 | | To Account #**********9069 | | 9999-000 | | 995.00 | 7,128.51 |
| 11/22/11 | | To Account #**********9070 | | 9999-000 | | 995.00 | 6,133.51 |
| 11/22/11 | | To Account #**********9074 | | 9999-000 | | 995.00 | 5,138.51 |
| 11/22/11 | | To Account #**********9073 | | 9999-000 | | 995.00 | 4,143.51 |
| 11/22/11 | | To Account #**********6966 | | 9999-000 | | 995.00 | 3,148.51 |
| 11/22/11 | | To Account #**********9071 | | 9999-000 | | 995.00 | 2,153.51 |
| 11/22/11 | | To Account #**********9072 | | 9999-000 | | 995.00 | 1,158.51 |
| 11/22/11 | | To Account #**********6973 | | 9999-000 | | 995.00 | 163.51 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 138.51 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 138.51 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 16,083.51 | 16,083.51 | $0.00 |
| Less: Bank Transfers | 16,083.51 | 16,058.51 | |
| **Subtotal** | 0.00 | 25.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $25.00 | |

{} Asset reference(s)

Printed: 03/20/2014 11:25 PM    V.13.14

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 10-03659 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | EVERFLORA CHICAGO, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******90-67 - Checking Account |
| Taxpayer ID #: | **-***5667 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/20/14 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #*********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #*********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 995.00 | 995.00 | $0.00 |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 03/20/2014 11:25 PM   V.13.14

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-03659 | **Trustee:** DEBORAH K. EBNER (330480) |
| **Case Name:** EVERFLORA CHICAGO, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******90-68 - Checking Account |
| **Taxpayer ID #:** **-***5667 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/20/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 1,990.00 |
| 11/22/11 | | To Account #**********9075 | | 9999-000 | | 995.00 | 995.00 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 970.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 970.00 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **1,990.00** | **1,990.00** | **$0.00** |
| Less: Bank Transfers | 1,990.00 | 1,965.00 |
| **Subtotal** | **0.00** | **25.00** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$0.00** | **$25.00** |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Case Number: 10-03659
Case Name: EVERFLORA CHICAGO, INC.

Taxpayer ID #: **-***5667
Period Ending: 03/20/14

Trustee: DEBORAH K. EBNER (330480)
Bank Name: The Bank of New York Mellon
Account: ****-*****90-69 - Checking Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #*********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #*********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 995.00 | 995.00 | $0.00 |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit B

## Form 2

Page: 16

### Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| | |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 03/20/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****90-70 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #*********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #*********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 995.00 | 995.00 | $0.00 |
| Less: Bank Transfers | 995.00 | 995.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit B

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| Case Number: | 10-03659 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | EVERFLORA CHICAGO, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******90-71 - Checking Account |
| Taxpayer ID #: | **-***5667 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/20/14 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 995.00 | 995.00 | $0.00 |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| Case Number: | 10-03659 | | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|---|
| Case Name: | EVERFLORA CHICAGO, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-*****90-72 - Checking Account |
| Taxpayer ID #: | **-***5667 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/20/14 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **995.00** | **995.00** | **$0.00** |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 03/20/2014 11:25 PM    V.13.14

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 03/20/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****90-73 - Checking Account |
| Blanket Bond: | $5,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #*********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #*********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 995.00 | 995.00 | $0.00 |
| Less: Bank Transfers | 995.00 | 995.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 03/20/2014 11:25 PM   V.13.14

Exhibit B

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| | |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 03/20/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******90-74 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #*********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #*********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **995.00** | **995.00** | **$0.00** |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 03/20/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******90-75 - Money Market Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 11/22/11 | | From Account #*********9068 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.00 | | 995.00 |
| 01/30/12 | | To Account #*********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 995.00 | 995.00 | $0.00 |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Printed: 03/20/2014 11:25 PM   V.13.14

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-03659 | |
| **Case Name:** | EVERFLORA CHICAGO, INC. | |
| **Taxpayer ID #:** | **-***5667 | |
| **Period Ending:** | 03/20/14 | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3865 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 03/20/2014 11:25 PM    V.13.14

Exhibit B

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| | |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 03/20/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3866 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 15,626.04 | | 15,626.04 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.96 | 15,602.08 |
| 02/07/13 | 10102 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2012 FOR CASE #10-03659, Bind # 016026455 | 2300-000 | | 14.32 | 15,587.76 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.93 | 15,566.83 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.64 | 15,545.19 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 23.84 | 15,521.35 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.06 | 15,498.29 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.80 | 15,477.49 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.48 | 15,453.01 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.22 | 15,430.79 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.45 | 15,409.34 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.38 | 15,384.96 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.65 | 15,364.31 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 15,626.04 | 261.73 | $15,364.31 |
| Less: Bank Transfers | 15,626.04 | 0.00 | |
| **Subtotal** | 0.00 | 261.73 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $261.73 | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **MMA # ****-******90-65** | **16,216.39** | **132.88** | **0.00** |
| **Checking # ****-******69-65** | 0.00 | 0.00 | 0.00 |
| **Checking # ****-******69-66** | 0.00 | 407.47 | 0.00 |
| **Checking # ****-******69-67** | 0.00 | 0.00 | 0.00 |
| **Checking # ****-******69-68** | 0.00 | 0.00 | 0.00 |
| **Checking # ****-******69-69** | 0.00 | 0.00 | 0.00 |
| **Checking # ****-******69-70** | 0.00 | 0.00 | 0.00 |
| **Checking # ****-******69-71** | 0.00 | 0.00 | 0.00 |
| **MMA # ****-******69-72** | 0.00 | 0.00 | 0.00 |
| **Checking # ****-******69-73** | 0.00 | 0.00 | 0.00 |
| **Checking # ****-******90-66** | 0.00 | 25.00 | 0.00 |
| **Checking # ****-******90-67** | 0.00 | 0.00 | 0.00 |
| **Checking # ****-******90-68** | 0.00 | 25.00 | 0.00 |

Exhibit B

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| | |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 03/20/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3866 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Checking # ****-******90-69 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # ****-******90-70 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # ****-******90-71 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # ****-******90-72 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # ****-******90-73 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # ****-******90-74 | | 0.00 | 0.00 | 0.00 |
| | | | MMA # ****-******90-75 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # ******3865 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # ******3866 | | 0.00 | 261.73 | 15,364.31 |
| | | | | | $16,216.39 | $852.08 | $15,364.31 |

{} Asset reference(s)

Printed:  03/20/14 11:25 PM

# Claims Distribution Register

Page: 1

## Case:  10-03659   EVERFLORA CHICAGO, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| **Secured Claims:** | | | | | | | | |
| 7 | 02/18/10 | 100 | Baytree Leasing<br>100 Tri State International<br>Suite 240<br>Lincolnshire, IL 60069<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)><br>Claim disallowed per docket #348 | 27,475.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 100 | Dell Financial Services<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 100 | Dell Financial Services<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 100 | MB Financial Bank<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 100 | Midwest Business Credit<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 100 | National Bankruptcy Services<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | **Total for Priority 100:    0% Paid** | **$27,475.34** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| | | | **Total for Secured Claims:** | **$27,475.34** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Admin Ch.  7 Claims:** | | | | | | | | |
| | 02/16/11 | 200 | International Sureties<br>701 Poydras Street<br>Suite 420<br>New Orleans, LA 70139<br><2300-00   Bond Payments> | 14.32 | 14.32 | 14.32 | 0.00 | 0.00 |
| | 02/16/11 | 200 | DEBORAH K. EBNER<br>11 EAST ADAMS STREET<br>SUITE 904<br>CHICAGO, IL 60603<br><2200-00   Trustee Expenses> | 58.99 | 58.99 | 0.00 | 58.99 | 58.99 |
| | 02/16/11 | 200 | Lois West<br>Popowcer Katten<br>135 East Wacker Drive #1550<br>Chicago, IL<br><3410-00   Accountant for Trustee Fees (Other Firm)> | 2,689.00 | 2,689.00 | 0.00 | 2,689.00 | 2,689.00 |
| | 02/16/11 | 200 | Deborah K. Ebner<br>11 East Adams Suite 904<br>Chicago, IL 60603<br><2100-00   Trustee Compensation> | 2,371.64 | 2,371.64 | 0.00 | 2,371.64 | 2,371.64 |
| | | | **Total for Priority 200:    100% Paid** | **$5,133.95** | **$5,133.95** | **$14.32** | **$5,119.63** | **$5,119.63** |
| | | | **Total for Admin Ch.  7 Claims:** | **$5,133.95** | **$5,133.95** | **$14.32** | **$5,119.63** | **$5,119.63** |

Printed: 03/20/14 11:25 PM

# Claims Distribution Register

Page: 2

## Case: 10-03659   EVERFLORA CHICAGO, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| **Admin Ch. 11 Claims:** | | | | | | | | |
| | 06/02/11 | 300 | Blue Cross Blue Shield of Illinois<br>Michelle A Mendez, Hunton & Williams LLP<br>1445 Ross Avenue Suite 3700<br>Dallas, TX 75202<br><6990-00   Other Prior Chapter Administrative Expenses><br>Per Docket #315 7/26/2011 | 9,390.43 | 9,390.43 | 0.00 | 9,390.43 | 3,782.85 |
| | 02/16/11 | 300 | Martin J. Weisenburger<br><6101-00   Trustee Compensation (Chapter 11)> | 19,496.25 | 9,496.25 | 0.00 | 9,496.25 | 3,825.47 |
| | 02/16/11 | 300 | Martin J. Weisenburger<br><6102-00   Trustee Expenses (Chapter 11)> | 6,544.43 | 6,544.43 | 0.00 | 6,544.43 | 2,636.36 |
| | | | **Total for Priority 300:   40.28405% Paid** | **$35,431.11** | **$25,431.11** | **$0.00** | **$25,431.11** | **$10,244.68** |
| | | | **Total for Admin Ch. 11 Claims:** | **$35,431.11** | **$25,431.11** | **$0.00** | **$25,431.11** | **$10,244.68** |
| **Priority Claims:** | | | | | | | | |
| NOTFILED | 02/16/11 | 505 | Employees of  Everflora Chicago<br><5200-00   Unsecured Claims Allowed> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 505 | Labor Power<br><5200-00   Unsecured Claims Allowed> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 505 | Corporate Benefit Administrator<br><5200-00   Unsecured Claims Allowed> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | **Total for Priority 505:   0% Paid** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 6 | 02/18/10 | 570 | JDC International, Inc.<br>457 Crossen<br>Elk Grove Village, IL 60007<br><5800-00   Claims of Governmental Units><br>Creditor filed claim as priority tax claim. Trustee did not object even though classification is incorrect bercause creditor will not receive distribution anyway. | 955.09 | 955.09 | 0.00 | 955.09 | 0.00 |
| 68 | 06/02/11 | 570 | Blue Cross Blue Shield of Illinois<br>Michelle A Mendez, Hunton & Williams LLP<br>1445 Ross Avenue Suite 3700<br>Dallas, TX 75202<br><5800-00   Claims of Governmental Units> | 14,227.18 | 14,227.18 | 0.00 | 14,227.18 | 0.00 |
| 72P | 12/30/11 | 570 | Wisconsin Department of Revenue<br>Special Procedures Unit<br>POB 8901<br>Madison, WI 53708-8901<br><5800-00   Claims of Governmental Units> | 851.75 | 851.75 | 0.00 | 851.75 | 0.00 |
| | | | **Total for Priority 570:   0% Paid** | **$16,034.02** | **$16,034.02** | **$0.00** | **$16,034.02** | **$0.00** |
| | | | **Total for Priority Claims:** | **$16,034.02** | **$16,034.02** | **$0.00** | **$16,034.02** | **$0.00** |

Printed: 03/20/14 11:25 PM

# Claims Distribution Register

Page: 3

## Case:  10-03659    EVERFLORA CHICAGO, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| **Unsecured Claims:** | | | | | | | | |
| 72U | 12/30/11 | 620 | Wisconsin Department of Revenue<br>Special Procedures Unit<br>POB 8901<br>Madison, WI 53708-8901<br><7200-00   Tardy General Unsecured § 726(a)(3)> | 337.50 | 337.50 | 0.00 | 337.50 | 0.00 |
| | | | **Priority 620:    0% Paid** | | | | | |
| 1 | 02/16/10 | 810 | Direct Floral Source Intl<br>10 N. Martingale Road<br>Suite 400<br>Schaumburg, IL 60173<br><7100-00   General Unsecured § 726(a)(2)><br>Claim #48 supercedes #1 | 11,232.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 | 02/17/10 | 810 | Candle Artisans,Inc.<br>P.O. BOX 190<br>Washington, NJ 07882<br><7100-00   General Unsecured § 726(a)(2)><br>Claim # 54 supercedes # 2 | 268.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 | 02/17/10 | 810 | Diebold & Associates. Ltd.<br>1340 remington Road<br>Suite U<br>Schaumburg, IL 60173<br><7100-00   General Unsecured § 726(a)(2)><br>Claim #51 supercedes claim #3 | 5,380.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 | 02/17/10 | 810 | Syndicate Sales, Inc.<br>P.O. Box 756<br>Kokomo, IN 46903-0756<br><7100-00   General Unsecured § 726(a)(2)> | 683.14 | 683.14 | 0.00 | 683.14 | 0.00 |
| 5 | 02/17/10 | 810 | Lynn Mayer's Great Lake Glads<br>652 S. Parham Road<br>Contact: Lorinda Ratkowski<br>Bronson, MI 49028<br><7100-00   General Unsecured § 726(a)(2)><br>Claim #52 Supercedes claim #5 | 5,694.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 | 02/19/10 | 810 | Smithers-Oasis North America<br>P.O. Box 745<br>Kent, OH 44240<br><7100-00   General Unsecured § 726(a)(2)><br>Claim #63 supercedes claim #8 | 573.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 | 02/19/10 | 810 | Mpack Corrugated Supplies, Inc.<br>460 Keller Drive<br>Unit B<br>Waukegan, IL 60085<br><7100-00   General Unsecured § 726(a)(2)><br>Claim #50 supercedes claim #9 | 5,489.18 | 0.00 | 0.00 | 0.00 | 0.00 |

# Claims Distribution Register

## Case:  10-03659   EVERFLORA CHICAGO, INC.

| Claim # | Date | Pri | Claimant /<br>Proof / <Category> / Memo | Amount<br>Filed | Amount<br>Allowed | Paid<br>to Date | Claim<br>Balance | Proposed<br>Payment |
|---|---|---|---|---|---|---|---|---|
| 10 | 02/22/10 | 810 | Pacific Floral Exchange, Inc.<br>16-685 Milo Street<br>Keaau, HI 96749<br><7100-00   General Unsecured § 726(a)(2)> | 2,756.43 | 2,756.43 | 0.00 | 2,756.43 | 0.00 |
| 11 | 02/22/10 | 810 | Magid Gloves & Safety Mfg Co., LLC<br>2060 N. Kolmar Avenue<br>Chicago, IL 60639-3483<br><7100-00   General Unsecured § 726(a)(2)> | 354.84 | 354.84 | 0.00 | 354.84 | 0.00 |
| 12 | 02/22/10 | 810 | Floral Express Inc<br>c/o James Richards President<br>Floral Express Inc,620 Supreme Drive<br>Bensenville, IL 60106<br><7100-00   General Unsecured § 726(a)(2)> | 12,110.19 | 12,110.19 | 0.00 | 12,110.19 | 0.00 |
| 13 | 02/22/10 | 810 | Blooming of Beloit<br>P.O. Box 604<br>Wilmette, IL 60091<br><7100-00   General Unsecured § 726(a)(2)> | 65.28 | 65.28 | 0.00 | 65.28 | 0.00 |
| 14 | 02/23/10 | 810 | Toyota Motor Credit Corporation<br>Toyota Financial Services Lexus,<br>Cedar Rapids, IA 52411-6634<br><7100-00   General Unsecured § 726(a)(2)><br>Claim unsecured per docket #344 | 24,574.17 | 24,574.17 | 0.00 | 24,574.17 | 0.00 |
| 15 | 02/23/10 | 810 | Holex Flower BV Betula 61<br>c/o ABC Amega Inc<br>Attn Bob Tharnish,1100 Main Street<br>Buffalo, NY 14209<br><7100-00   General Unsecured § 726(a)(2)> | 20,357.18 | 20,357.18 | 0.00 | 20,357.18 | 0.00 |
| 16 | 02/23/10 | 810 | Alon-Ha'Galill<br>P.O. Box 604<br>Wilmette, IL 60091<br><7100-00   General Unsecured § 726(a)(2)> | 1,749.50 | 1,749.50 | 0.00 | 1,749.50 | 0.00 |
| 17 | 02/23/10 | 810 | Van Dijk Bloemen B.V.<br>Postbus 1408<br>1430 BK Aalsmeer<br><7100-00   General Unsecured § 726(a)(2)> | 9,395.08 | 9,395.08 | 0.00 | 9,395.08 | 0.00 |
| 18 -2 | 02/25/10 | 810 | Department of Treasury<br>Internal Revenue Service<br>P.O. Box 21126<br>Philadelphia, PA 19114<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 | 02/24/10 | 810 | Combs, Ltd-Barrington Pointe<br>2300 N. Barrington Road<br>Suite 400<br>Hoffman Estates, IL 60169<br><7100-00   General Unsecured § 726(a)(2)> | 1,223.91 | 1,223.91 | 0.00 | 1,223.91 | 0.00 |

Printed: 03/20/14 11:25 PM

# Claims Distribution Register

Page: 5

## Case: 10-03659   EVERFLORA CHICAGO, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 20 | 02/25/10 | 810 | Veterans Messenger Service<br>220 Aurthur Avenue<br>Elk Grove Village, IL 60007<br><7100-00   General Unsecured § 726(a)(2)><br>Claim #67 supercedes claim #20 | 694.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 | 02/26/10 | 810 | Landrover Capital Group<br>Drawer 55-953<br>P.O.Box 55000<br>Detriot, MI 48255-0953<br><7100-00   General Unsecured § 726(a)(2)><br>Claim unsecured per docket 345 | 12,769.04 | 12,769.04 | 0.00 | 12,769.04 | 0.00 |
| 22 | 02/26/10 | 810 | Ford Motor Credit Company LLC<br>Drawer 55-953<br>P.O. Box 55000<br>Detriot, MI 48255-0953<br><7100-00   General Unsecured § 726(a)(2)><br>Claim unsecured per docket # 350 | 24,368.32 | 24,368.32 | 0.00 | 24,368.32 | 0.00 |
| 23 | 02/26/10 | 810 | Winter Woods, Inc.<br>NorthernLights<br>P.O. Box 111<br>Glidden, WI 54527<br><7100-00   General Unsecured § 726(a)(2)> | 6,445.11 | 6,445.11 | 0.00 | 6,445.11 | 0.00 |
| 24 | 03/01/10 | 810 | Flora Pack Incorporated<br>4019 Thirteenth Street<br>Jordan Station, ON LORISO<br><7100-00   General Unsecured § 726(a)(2)><br>Claim #61 supercedes claim #24 | 8,454.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 | 03/01/10 | 810 | DeKoning & ZN-Bloemen Export BV<br>Poelgeesterweg 2<br>2341 NM Oegstgeest<br><7100-00   General Unsecured § 726(a)(2)><br>Claim # 60 supercedes claim #25 | 4,060.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 | 03/09/10 | 810 | EGM, Inc.<br>1010 Morse Avenue<br>Unit D<br>Schaumburg, IL 60193<br><7100-00   General Unsecured § 726(a)(2)> | 1,085.12 | 1,085.12 | 0.00 | 1,085.12 | 0.00 |
| 27 | 03/09/10 | 810 | Lynx Global Corp<br>1480 N.W. 94th Avenue<br>Miami, FL 33172<br><7100-00   General Unsecured § 726(a)(2)><br>Claim #56 supercedes claim #27 | 106,805.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 | 03/10/10 | 810 | Access One, Inc.<br>820 W, Jackson Blvd.<br>Chicago, IL 60607<br><7100-00   General Unsecured § 726(a)(2)> | 1,350.04 | 1,350.04 | 0.00 | 1,350.04 | 0.00 |

Printed: 03/20/14 11:25 PM

# Claims Distribution Register

Page: 6

## Case: 10-03659   EVERFLORA CHICAGO, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 29 | 03/10/10 | 810 | Aircargo.nl B.V.<br>P.O. Box 75526<br>1118 ZN Schiphol<br>Netherlands,<br><7100-00   General Unsecured § 726(a)(2)> | 5,700.34 | 5,700.34 | 0.00 | 5,700.34 | 0.00 |
| 30 | 03/12/10 | 810 | Quitoflores<br>Alemania E3-57 y Guayanas Edif.<br>Alemania ofic - Quito<br><7100-00   General Unsecured § 726(a)(2)> | 1,029.60 | 1,029.60 | 0.00 | 1,029.60 | 0.00 |
| 31 | 03/12/10 | 810 | Valle verde/Rosa Nova<br>Alemania E3-57 y Guayanas Edif.<br>Alemania ofic, Quito<br><7100-00   General Unsecured § 726(a)(2)><br>Claim unsecured per docket #347 | 2,296.66 | 2,296.66 | 0.00 | 2,296.66 | 0.00 |
| 32 | 03/12/10 | 810 | Flowers Unlimited<br>Alemania E3-57 Guayanas<br>Quito<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured per docket 351 | 10,997.17 | 10,997.17 | 0.00 | 10,997.17 | 0.00 |
| 33 | 03/15/10 | 810 | Atlas Flowers Inc<br>Euler Hermes ACI<br>800 Red Brook Boulevard<br>Owings Mills, MD 21117<br><7100-00   General Unsecured § 726(a)(2)> | 26,973.59 | 26,973.59 | 0.00 | 26,973.59 | 0.00 |
| 34 | 03/15/10 | 810 | Angie Calabrese<br>1217 E. Wildwood Lane<br>Mount Prospect, IL 60056<br><7100-00   General Unsecured § 726(a)(2)><br>Claim # 70 supercedes claim 34<br>Claim unsecured per docket 349 | 105,931.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 | 03/16/10 | 810 | Florida Beauty Flora<br>P.O. Box 528042<br>Miami, FL 33152<br><7100-00   General Unsecured § 726(a)(2)><br>Claim 59 supercedes claim #35 | 6,623.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36 -2 | 03/24/10 | 810 | Insoftvision LLC<br>c/o Frizshall & Pawlowski<br>6584 N Northwest Hwy<br>Chicago, IL 60631<br><7100-00   General Unsecured § 726(a)(2)><br>07/28/2013 Amendment 36-2 imported by SANDEE; original claim didn't exist<br>-------------------------------------------------------------------* * * | 656,000.00 | 656,000.00 | 0.00 | 656,000.00 | 0.00 |
| 37 | 03/29/10 | 810 | American Express Bank, FSB<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701<br><7100-00   General Unsecured § 726(a)(2)> | 5,498.93 | 5,498.93 | 0.00 | 5,498.93 | 0.00 |

Printed:  03/20/14 11:25 PM

# Claims Distribution Register

Page:  7

## Case:  10-03659   EVERFLORA CHICAGO, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 38 | 03/29/10 | 810 | Mats, Inc. 940 Aldrin Drive Saint Paul, MN 55121 <7100-00   General Unsecured § 726(a)(2)> | 184.86 | 184.86 | 0.00 | 184.86 | 0.00 |
| 39 | 03/30/10 | 810 | Bay City Flower Co., Inc. P.O. Box 186 Half Moon Bay, CA 94019-0186 <7100-00   General Unsecured § 726(a)(2)> | 1,079.40 | 1,079.40 | 0.00 | 1,079.40 | 0.00 |
| 40 | 03/30/10 | 810 | B2B Computer Products P.O. Box 3296 Glen Ellyn, IL 60138 <7100-00   General Unsecured § 726(a)(2)> Claim #49 supercedes claim #40 | 3,910.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41 | 04/05/10 | 810 | Hurd Farms, Inc. 106 Hurd Road Edgerton, WI 53534 <7100-00   General Unsecured § 726(a)(2)> | 2,697.00 | 2,697.00 | 0.00 | 2,697.00 | 0.00 |
| 42 | 04/28/10 | 810 | Sun Valley Group, Inc. 3160 Upper Bay Road Arcata, CA 95521 <7100-00   General Unsecured § 726(a)(2)> | 1,678.88 | 1,678.88 | 0.00 | 1,678.88 | 0.00 |
| 43 | 08/10/10 | 810 | Verizon Wireless PO BOX 3397 Bloomington, IL 61702 <7100-00   General Unsecured § 726(a)(2)> | 1,016.74 | 1,016.74 | 0.00 | 1,016.74 | 0.00 |
| 44 | 09/27/10 | 810 | B2B Computer Products P.O. Box 3296 Glen Ellyn, IL 60138 <7100-00   General Unsecured § 726(a)(2)> Claim #49 supercedes claim #44 | 3,910.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 45 | 11/12/10 | 810 | Hinshaw & Culbertson LLP 222 N Lasalle St 3rd Flr Chicago, IL 60601 <7100-00   General Unsecured § 726(a)(2)> | 2,819.08 | 2,819.08 | 0.00 | 2,819.08 | 0.00 |
| 46 | 12/21/10 | 810 | Fernhill Holly Farms Inc 92668 Fernhill Rd Astoria, OR 97103 <7100-00   General Unsecured § 726(a)(2)> Claim # 53 supercedes claim # 46 | 19,078.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| 47 | 03/14/11 | 810 | Temkin International,Inc. 213 S. Temkin Way Payson, UT 84651 <7100-00   General Unsecured § 726(a)(2)> | 8,070.60 | 8,070.60 | 0.00 | 8,070.60 | 0.00 |
| 48 | 03/14/11 | 810 | Direct Floral Source Intl 10 N. Martingale Road Suite 400 Schaumburg, IL 60173 <7100-00   General Unsecured § 726(a)(2)> Supercedes claim #1 | 11,232.55 | 11,232.55 | 0.00 | 11,232.55 | 0.00 |

Printed: 03/20/14 11:25 PM

# Claims Distribution Register

Page: 8

## Case: 10-03659    EVERFLORA CHICAGO, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 49 | 03/14/11 | 810 | B2B Computer Products<br>P.O. Box 3296<br>Glen Ellyn, IL 60138<br><7100-00  General Unsecured § 726(a)(2)><br>Supercedes claim #40 & # 44 | 3,910.25 | 3,910.25 | 0.00 | 3,910.25 | 0.00 |
| 50 | 03/14/11 | 810 | Mpack Corrugated Supplies, Inc.<br>460 Keller Drive<br>Unit B<br>Waukegan, IL 60085<br><7100-00  General Unsecured § 726(a)(2)><br>Supercedes claim #9 | 5,489.18 | 5,489.18 | 0.00 | 5,489.18 | 0.00 |
| 51 | 03/14/11 | 810 | Diebold & Associates. Ltd.<br>1340 Remington Road<br>Suite U<br>Schaumburg, IL 60173<br><7100-00  General Unsecured § 726(a)(2)><br>Supercedes claim #3 | 2,160.00 | 2,160.00 | 0.00 | 2,160.00 | 0.00 |
| 52 | 03/15/11 | 810 | Lynn Mayer's Great Lake Glads<br>652 S. Parham Road<br>Contact: Lorinda Ratkowski<br>Bronson, MI 49028<br><7100-00  General Unsecured § 726(a)(2)><br>Supercedes claim #5 | 5,694.90 | 5,694.90 | 0.00 | 5,694.90 | 0.00 |
| 53 | 03/15/11 | 810 | Fernhill Holly Farms, Inc.<br>P.O. Box 1109<br>Astoria, OR 97103<br><7100-00  General Unsecured § 726(a)(2)><br>Supercedes claim #46 | 19,078.71 | 19,078.71 | 0.00 | 19,078.71 | 0.00 |
| 54 | 03/16/11 | 810 | Candle Artisans,Inc.<br>P.O. BOX 190<br>Washington, NJ 07882<br><7100-00  General Unsecured § 726(a)(2)><br>Supercedes claim #2 | 268.20 | 268.20 | 0.00 | 268.20 | 0.00 |
| 55 | 03/17/11 | 810 | American Oak Pres. Co., Inc.<br>601 Mulberry Street<br>P.O. Box 187<br>North Judson, IN 46366<br><7100-00  General Unsecured § 726(a)(2)> | 2,576.00 | 2,576.00 | 0.00 | 2,576.00 | 0.00 |
| 56 | 03/21/11 | 810 | Lynx Global Corp<br>1480 N.W. 94th Avenue<br>Miami, FL 33172<br><7100-00  General Unsecured § 726(a)(2)><br>Supercedes claim #27 | 106,805.72 | 106,805.72 | 0.00 | 106,805.72 | 0.00 |
| 57 | 03/21/11 | 810 | Mott Farms, Inc.<br>16200 S. 21st Street<br>Vicksburg, MI 49097<br><7100-00  General Unsecured § 726(a)(2)> | 4,242.50 | 4,242.50 | 0.00 | 4,242.50 | 0.00 |

Printed:  03/20/14 11:25 PM

# Claims Distribution Register

Page:  9

## Case:  10-03659    EVERFLORA CHICAGO, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 58 | 03/23/11 | 810 | Baytree Leasing<br>100 Tri State International<br>Suite 240<br>Lincolnshire, IL 60069<br><7100-00   General Unsecured § 726(a)(2)><br>Claim unsecured per docket 346 | 19,704.15 | 19,704.15 | 0.00 | 19,704.15 | 0.00 |
| 59 | 03/23/11 | 810 | Florida Beauty Flora<br>P.O. Box 528042<br>Miami, FL 33152<br><7100-00   General Unsecured § 726(a)(2)><br>Supercedes claim #59 | 8,149.67 | 8,149.67 | 0.00 | 8,149.67 | 0.00 |
| 60 | 03/24/11 | 810 | DeKoning & ZN-Bloemen Export BV<br>Poelgeesterweg 2<br>2341 NM Oegstgeest<br><7100-00   General Unsecured § 726(a)(2)><br>Supercedes claim #25 | 5,684.77 | 5,684.77 | 0.00 | 5,684.77 | 0.00 |
| 61 | 03/28/11 | 810 | Flora Pack Incorporated<br>4019 Thirteenth Street<br>Jordan Station, ON LORISO<br><7100-00   General Unsecured § 726(a)(2)><br>Supercedes claim #24 | 8,454.90 | 8,454.90 | 0.00 | 8,454.90 | 0.00 |
| 62 | 03/29/11 | 810 | Floralife, Inc.<br>Dept AT 952870<br>Atlanta, GA 31192-2870<br><7100-00   General Unsecured § 726(a)(2)> | 3,029.88 | 3,029.88 | 0.00 | 3,029.88 | 0.00 |
| 63 | 03/29/11 | 810 | Smithers-Oasis North America<br>P.O. Box 745<br>Kent, OH 44240<br><7100-00   General Unsecured § 726(a)(2)><br>Supercedes claim #8 | 573.90 | 573.90 | 0.00 | 573.90 | 0.00 |
| 64 | 03/30/11 | 810 | Progressive Transporation Services,<br>1151 N. Wood Dale Road<br>Wood Dale, IL 60191<br><7100-00   General Unsecured § 726(a)(2)> | 15,884.78 | 15,884.78 | 0.00 | 15,884.78 | 0.00 |
| 65 | 04/01/11 | 810 | Continental Floral Greens<br>PO Box 34536<br>San Antonio, TX 78265-4536<br><7100-00   General Unsecured § 726(a)(2)> | 38,423.20 | 38,423.20 | 0.00 | 38,423.20 | 0.00 |
| 66 | 04/05/11 | 810 | Guardian Insurance<br>P.O. Box 95101<br>Chicago, IL 60694-5101<br><7100-00   General Unsecured § 726(a)(2)> | 1,617.27 | 1,617.27 | 0.00 | 1,617.27 | 0.00 |
| 67 | 04/19/11 | 810 | Veterans Messenger Service<br>220 Aurthur Avenue<br>Elk Grove Village, IL 60007<br><7100-00   General Unsecured § 726(a)(2)><br>Supercedes claim #20 | 1,188.57 | 1,188.57 | 0.00 | 1,188.57 | 0.00 |

Printed:  03/20/14 11:25 PM          **Claims Distribution Register**          Page:  10

## Case:  10-03659   EVERFLORA CHICAGO, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 69 | 06/02/11 | 810 | Peter A Linney<br>447 Prestick Lane<br>Wheeling, IL 60090<br><7100-00   General Unsecured § 726(a)(2)> | 115,204.82 | 115,204.82 | 0.00 | 115,204.82 | 0.00 |
| 70 | 06/02/11 | 810 | Angie Calabrese<br>1217 E. Wildwood Lane<br>Mount Prospect, IL 60056<br><7100-00   General Unsecured § 726(a)(2)><br>Supercedes claim #34 | 113,880.15 | 113,880.15 | 0.00 | 113,880.15 | 0.00 |
| 71 | 06/02/11 | 810 | Floral Fashions Properties<br>Floral Partners<br>10900 West Belmont Ave,Suite 300<br>Franklin Park, IL 60131<br><7100-00   General Unsecured § 726(a)(2)> | 122,416.00 | 122,416.00 | 0.00 | 122,416.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Advanced Cooler<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Alpes Flowers/Larsen trading<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | AT&T<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Belinda SACI<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Bloeman Trading-Denmar<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Bloeman Trading-Hosa<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Blue Water Growers<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Carmel Flowers<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | CNA Insurance<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Chandra Veerareddy<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Chicago Trailer Pool Corp<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Continental Floral Greens<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Daw Brian<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Dependable Package Delivery<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Claims Distribution Register**

## Case: 10-03659   EVERFLORA CHICAGO, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| NOTFILED | 02/16/11 | 810 | Dependable Packing Solutions <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Dynamic Fire Protection <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Emar Flora Co. <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Eternal Flower Corp <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Farm Direct Company <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Farmers West <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Flores De Tomsa /Preesman Columbia <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Flores La Chonchita/Santillana <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Flores Los Sauces SA <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Flower Transfer <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Flower Transfer <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Fresh Pack <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Global Exchange <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Globalcom Inc <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Golden Flowers <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Graglia Fiori SNC <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Green Valley Floral <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Hils Import <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Holland America <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Hosa International <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Icon Enterprises <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Claims Distribution Register

## Case:  10-03659   EVERFLORA CHICAGO, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| NOTFILED | 02/16/11 | 810 | INCAFlowers <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Iris Flowers <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Jon Felly <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Kendall Farms <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | KIF Property Trust <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Keon Pack <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | LaGaitana Farms <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | LaPlazoleta Ltd <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Liberty Blooms <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Mellano & Company <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Mercury Express <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Midwest Time Recorder <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Montecarlo Gardens <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Multiflora International <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | New Zealand Natural Expots <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Nicor Gas <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Pagter Innovations <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Plantas Y Flores Ornamentals <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Proline Mechanical <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Rock Creek Evergreens <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | San Jose Farms LTDA <br> <7100-00  General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed:  03/20/14 11:25 PM

# Claims Distribution Register

Page:  13

## Case:  10-03659   EVERFLORA CHICAGO, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| NOTFILED | 02/16/11 | 810 | Sande EcuadorCA / Flower Group <7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Southern Oak <7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Stoney Point <7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Sunburst Farms <7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Sutton Ferneries <7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Tahami & Cultiflores <7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | TDS Metrocom <7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Top Dawg Delivery & Logistics <7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Toshiba Business Solutions <7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Transflora <7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Uniflor SA <7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Universal Electric <7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | American Airlines Freight <7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | Emar Floral Freight <7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | 02/16/11 | 810 | CDI Logistics <7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | **Total for Priority 810:   0% Paid** | $1,749,109.03 | $1,461,000.27 | $0.00 | $1,461,000.27 | $0.00 |
| | | | **Total for Unsecured Claims:** | $1,749,446.53 | $1,461,337.77 | $0.00 | $1,461,337.77 | $0.00 |
| | | | **Total for Case :** | $1,833,520.95 | $1,507,936.85 | $14.32 | $1,507,922.53 | $15,364.31 |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 10-03659
Case Name: EVERFLORA CHICAGO, INC.
Trustee Name: DEBORAH K. EBNER

**Balance on hand:**               $        15,364.31

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| | | None | | | |

Total to be paid to secured creditors:     $            0.00
Remaining balance:                         $        15,364.31

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Deborah K. Ebner | 2,371.64 | 0.00 | 2,371.64 |
| Trustee, Expenses - DEBORAH K. EBNER | 58.99 | 0.00 | 58.99 |
| Accountant for Trustee, Fees - Lois West | 2,689.00 | 0.00 | 2,689.00 |

Total to be paid for chapter 7 administration expenses:     $         5,119.63
Remaining balance:                                          $        10,244.68

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Fees: Martin J. Weisenburger | 9,496.25 | 0.00 | 3,825.47 |
| Other Expenses: Blue Cross Blue Shield of Illinois | 9,390.43 | 0.00 | 3,782.85 |
| Other Expenses: Martin J. Weisenburger | 6,544.43 | 0.00 | 2,636.36 |

Total to be paid for prior chapter administrative expenses:     $        10,244.68
Remaining balance:                                             $            0.00

**UST Form 101-7-TFR (05/1/2011)**

In addition to the expenses of administration listed above as may be allowed by the
Court, priority claims totaling $16,034.02 must be paid in advance of any dividend to
general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 6 | JDC International, Inc. | 955.09 | 0.00 | 0.00 |
| 68 | Blue Cross Blue Shield of Illinois | 14,227.18 | 0.00 | 0.00 |
| 72P | Wisconsin Department of Revenue | 851.75 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed
payment less applicable withholding taxes (which will be remitted to the appropriate taxing
authorities).

Timely claims of general (unsecured) creditors totaling $ 1,461,000.27 have been allowed and
will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full.
The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent,
plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4 | Syndicate Sales, Inc. | 683.14 | 0.00 | 0.00 |
| 10 | Pacific Floral Exchange, Inc. | 2,756.43 | 0.00 | 0.00 |
| 11 | Magid Gloves & Safety Mfg Co., LLC | 354.84 | 0.00 | 0.00 |
| 12 | Floral Express Inc | 12,110.19 | 0.00 | 0.00 |
| 13 | Blooming of Beloit | 65.28 | 0.00 | 0.00 |
| 14 | Toyota Motor Credit Corporation | 24,574.17 | 0.00 | 0.00 |
| 15 | Holex Flower BV Betula 61 | 20,357.18 | 0.00 | 0.00 |
| 16 | Alon-Ha'Galill | 1,749.50 | 0.00 | 0.00 |
| 17 | Van Dijk Bloemen B.V. | 9,395.08 | 0.00 | 0.00 |
| 19 | Combs, Ltd-Barrington Pointe | 1,223.91 | 0.00 | 0.00 |
| 21 | Landrover Capital Group | 12,769.04 | 0.00 | 0.00 |
| 22 | Ford Motor Credit Company LLC | 24,368.32 | 0.00 | 0.00 |
| 23 | Winter Woods, Inc. | 6,445.11 | 0.00 | 0.00 |
| 26 | EGM, Inc. | 1,085.12 | 0.00 | 0.00 |
| 28 | Access One, Inc. | 1,350.04 | 0.00 | 0.00 |
| 29 | Aircargo.nl B.V. | 5,700.34 | 0.00 | 0.00 |
| 30 | Quitoflores | 1,029.60 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 31 | Valle Verde/Rosa Nova | 96.03 | 0.00 | 0.00 |
|---|---|---|---|---|
| 32 | Flowers Unlimited | 10,997.17 | 0.00 | 0.00 |
| 33 | Atlas Flowers Inc | 26,973.59 | 0.00 | 0.00 |
| 36 -2 | Insoftvision LLC | 656,000.00 | 0.00 | 0.00 |
| 37 | American Express Bank, FSB | 5,498.93 | 0.00 | 0.00 |
| 38 | Mats, Inc. | 184.86 | 0.00 | 0.00 |
| 39 | Bay City Flower Co., Inc. | 1,079.40 | 0.00 | 0.00 |
| 41 | Hurd Farms, Inc. | 2,697.00 | 0.00 | 0.00 |
| 42 | Sun Valley Group, Inc. | 1,678.88 | 0.00 | 0.00 |
| 43 | Verizon Wireless | 1,016.74 | 0.00 | 0.00 |
| 45 | Hinshaw & Culbertson LLP | 2,819.08 | 0.00 | 0.00 |
| 47 | Temkin International,Inc. | 8,070.60 | 0.00 | 0.00 |
| 48 | Direct Floral Source Intl | 11,232.55 | 0.00 | 0.00 |
| 49 | B2B Computer Products | 3,910.25 | 0.00 | 0.00 |
| 50 | Mpack Corrugated Supplies, Inc. | 5,489.18 | 0.00 | 0.00 |
| 51 | Diebold & Associates. Ltd. | 2,160.00 | 0.00 | 0.00 |
| 52 | Lynn Mayer's Great Lake Glads | 5,694.90 | 0.00 | 0.00 |
| 53 | Fernhill Holly Farms, Inc. | 19,078.71 | 0.00 | 0.00 |
| 54 | Candle Artisans,Inc. | 268.20 | 0.00 | 0.00 |
| 55 | American Oak Pres. Co., Inc. | 2,576.00 | 0.00 | 0.00 |
| 56 | Lynx Global Corp | 106,805.72 | 0.00 | 0.00 |
| 57 | Mott Farms, Inc. | 4,242.50 | 0.00 | 0.00 |
| 58 | Baytree Leasing | 19,704.15 | 0.00 | 0.00 |
| 59 | Florida Beauty Flora | 8,149.67 | 0.00 | 0.00 |
| 60 | DeKoning & ZN-Bloemen Export BV | 5,684.77 | 0.00 | 0.00 |
| 61 | Flora Pack Incorporated | 8,454.90 | 0.00 | 0.00 |
| 62 | Floralife, Inc. | 3,029.88 | 0.00 | 0.00 |
| 63 | Smithers-Oasis North America | 573.90 | 0.00 | 0.00 |
| 64 | Progressive Transporation Services, | 15,884.78 | 0.00 | 0.00 |
| 65 | Continental Floral Greens | 38,423.20 | 0.00 | 0.00 |
| 66 | Guardian Insurance | 1,617.27 | 0.00 | 0.00 |
| 67 | Veterans Messenger Service | 1,188.57 | 0.00 | 0.00 |
| 69 | Peter A Linney | 115,204.82 | 0.00 | 0.00 |
| 70 | Angie Calabrese | 113,880.15 | 0.00 | 0.00 |
| 71 | Floral Fashions Properties | 122,416.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

Total to be paid for timely general unsecured claims:     $     0.00

Remaining balance:     $     0.00

Tardily filed claims of general (unsecured) creditors totaling $ 337.50 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 72U | Wisconsin Department of Revenue | 337.50 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims:     $     0.00

Remaining balance:     $     0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $     0.00

Remaining balance:     $     0.00

**UST Form 101-7-TFR (05/1/2011)**