# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF ILLINOIS

In re: EVERFLORA CHICAGO, INC.                           Case No. 10-03659

                                                         Chapter   7
_____ ,
                    Debtor

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

DEBORAH K. EBNER, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: _$953,305.68_____        Assets Exempt: _$0.00_____
*(without deducting any secured claims)*

Total Distribution to Claimants:$3,782.85_____   Claims Discharged
                                                      Without Payment: $2,153,249.81_____

Total Expenses of Administration:$12,433.54_____

3) Total gross receipts of $    16,216.39     (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $        0.00    (see **Exhibit 2** ), yielded net receipts of $16,216.39 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $287,994.72 | $27,475.34 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | 0.00 | 5,971.71 | 5,971.71 | 5,971.71 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | 0.00 | 35,431.11 | 25,431.11 | 6,461.83 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | 49,334.97 | 16,034.02 | 16,034.02 | 3,782.85 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,121,599.78 | 1,749,446.53 | 1,461,337.77 | 0.00 |
| **TOTAL DISBURSEMENTS** | $1,458,929.47 | $1,834,358.71 | $1,508,774.61 | $16,216.39 |

4)  This case was originally filed under Chapter 11 on January 29, 2010 and it was converted to Chapter 7 on February 16, 2011.The case was pending for 44 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/26/2014            By:  /s/DEBORAH K. EBNER, Trustee
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Unauthorized Payment of Attorney Fees | 1229-000 | 11,000.00 |
| Insurance refund | 1290-000 | 2,074.77 |
| Balance DIP acct-referred to by Debtor as Pe | 1129-000 | 980.50 |
| Unauthorized payment of accounting fees | 1290-000 | 2,160.00 |
| Interest Income | 1270-000 | 1.12 |
| **TOTAL GROSS RECEIPTS** | | **$16,216.39** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | Baytree Leasing | 4110-000 | N/A | 27,475.34 | 0.00 | 0.00 |
| NOTFILED | Dell Financial Services | 4110-000 | 4,498.80 | N/A | N/A | 0.00 |
| NOTFILED | Dell Financial Services | 4110-000 | 8,740.02 | N/A | N/A | 0.00 |
| NOTFILED | MB Financial Bank | 4110-000 | 18,194.68 | N/A | N/A | 0.00 |
| NOTFILED | Midwest Business Credit | 4110-000 | 232,787.26 | N/A | N/A | 0.00 |
| NOTFILED | National Bankruptcy Services | 4110-000 | 23,773.96 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$287,994.72** | **$27,475.34** | **$0.00** | **$0.00** |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| International Sureties | 2300-000 | N/A | 14.32 | 14.32 | 14.32 |
| DEBORAH K. EBNER | 2200-000 | N/A | 58.99 | 58.99 | 58.99 |
| Lois West | 3410-000 | N/A | 2,689.00 | 2,689.00 | 2,689.00 |
| Deborah K. Ebner | 2100-000 | N/A | 2,371.64 | 2,371.64 | 2,371.64 |
| The Bank of New York Mellon | 2600-000 | N/A | 31.10 | 31.10 | 31.10 |
| The Bank of New York Mellon | 2600-000 | N/A | 36.59 | 36.59 | 36.59 |
| The Bank of New York Mellon | 2600-000 | N/A | 33.18 | 33.18 | 33.18 |
| The Bank of New York Mellon | 2600-000 | N/A | 32.01 | 32.01 | 32.01 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 31.75 | 31.75 | 31.75 |
| International Sureties | 2300-000 | N/A | 47.51 | 47.51 | 47.51 |
| The Bank of New York Mellon | 2600-000 | N/A | 32.74 | 32.74 | 32.74 |
| The Bank of New York Mellon | 2600-000 | N/A | 31.53 | 31.53 | 31.53 |
| The Bank of New York Mellon | 2600-000 | N/A | 35.81 | 35.81 | 35.81 |
| The Bank of New York Mellon | 2600-000 | N/A | 31.40 | 31.40 | 31.40 |
| The Bank of New York Mellon | 2600-000 | N/A | 34.58 | 34.58 | 34.58 |
| The Bank of New York Mellon | 2600-000 | N/A | 33.43 | 33.43 | 33.43 |
| The Bank of New York Mellon | 2600-000 | N/A | 30.13 | 30.13 | 30.13 |
| The Bank of New York Mellon | 2600-000 | N/A | 35.44 | 35.44 | 35.44 |
| The Bank of New York Mellon | 2600-000 | N/A | 32.14 | 32.14 | 32.14 |
| The Bank of New York Mellon | 2600-000 | N/A | 31.01 | 31.01 | 31.01 |
| Rabobank, N.A. | 2600-000 | N/A | 23.96 | 23.96 | 23.96 |
| Rabobank, N.A. | 2600-000 | N/A | 20.93 | 20.93 | 20.93 |
| Rabobank, N.A. | 2600-000 | N/A | 21.64 | 21.64 | 21.64 |
| Rabobank, N.A. | 2600-000 | N/A | 23.84 | 23.84 | 23.84 |
| Rabobank, N.A. | 2600-000 | N/A | 23.06 | 23.06 | 23.06 |
| Rabobank, N.A. | 2600-000 | N/A | 20.80 | 20.80 | 20.80 |
| Rabobank, N.A. | 2600-000 | N/A | 24.48 | 24.48 | 24.48 |
| Rabobank, N.A. | 2600-000 | N/A | 22.22 | 22.22 | 22.22 |

| | | | | | |
|---|---|---|---|---|---|
| Rabobank, N.A. | 2600-000 | N/A | 21.45 | 21.45 | 21.45 |
| Rabobank, N.A. | 2600-000 | N/A | 24.38 | 24.38 | 24.38 |
| Rabobank, N.A. | 2600-000 | N/A | 20.65 | 20.65 | 20.65 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $5,971.71 | $5,971.71 | $5,971.71 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Martin J. Weisenburger | 6101-000 | N/A | 19,496.25 | 9,496.25 | 3,825.47 |
| Martin J. Weisenburger | 6102-000 | N/A | 6,544.43 | 6,544.43 | 2,636.36 |
| Blue Cross Blue Shield of Illinois | 6990-000 | N/A | 9,390.43 | 9,390.43 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $35,431.11 | $25,431.11 | $6,461.83 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | JDC International, Inc. | 5800-000 | 955.09 | 955.09 | 955.09 | 0.00 |
| 68 | Blue Cross Blue Shield of Illinois | 5800-000 | 14,227.18 | 14,227.18 | 14,227.18 | 3,782.85 |
| 72P | Wisconsin Department of Revenue | 5800-000 | N/A | 851.75 | 851.75 | 0.00 |
| NOTFILED | Labor Power | 5200-000 | 16,200.15 | N/A | N/A | 0.00 |
| NOTFILED | Corporate Benefit Administrator | 5200-000 | 247.50 | N/A | N/A | 0.00 |
| NOTFILED | Employees of Everflora Chicago | 5200-000 | 17,705.05 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $49,334.97 | $16,034.02 | $16,034.02 | $3,782.85 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Direct Floral Source Intl | 7100-000 | N/A | 11,232.55 | 0.00 | 0.00 |
| 2 | Candle Artisans,Inc. | 7100-000 | N/A | 268.20 | 0.00 | 0.00 |
| 3 | Diebold & Associates. Ltd. | 7100-000 | N/A | 5,380.00 | 0.00 | 0.00 |
| 4 | Syndicate Sales, Inc. | 7100-000 | N/A | 683.14 | 683.14 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | Lynn Mayer's Great Lake Glads | 7100-000 | N/A | 5,694.90 | 0.00 | 0.00 |
| 8 | Smithers-Oasis North America | 7100-000 | N/A | 573.90 | 0.00 | 0.00 |
| 9 | Mpack Corrugated Supplies, Inc. | 7100-000 | N/A | 5,489.18 | 0.00 | 0.00 |
| 10 | Pacific Floral Exchange, Inc. | 7100-000 | 2,638.66 | 2,756.43 | 2,756.43 | 0.00 |
| 11 | Magid Gloves & Safety Mfg Co., LLC | 7100-000 | 354.84 | 354.84 | 354.84 | 0.00 |
| 12 | Floral Express Inc | 7100-000 | 11,421.71 | 12,110.19 | 12,110.19 | 0.00 |
| 13 | Blooming of Beloit | 7100-000 | 65.28 | 65.28 | 65.28 | 0.00 |
| 14 | Toyota Motor Credit Corporation | 7100-000 | 24,530.72 | 24,574.17 | 24,574.17 | 0.00 |
| 15 | Holex Flower BV Betula 61 | 7100-000 | 31,803.68 | 20,357.18 | 20,357.18 | 0.00 |
| 16 | Alon-Ha'Galill | 7100-000 | 1,749.50 | 1,749.50 | 1,749.50 | 0.00 |
| 17 | Van Dijk Bloemen B.V. | 7100-000 | 14,562.38 | 9,395.08 | 9,395.08 | 0.00 |
| 18 -2 | Department of Treasury | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 19 | Combs, Ltd-Barrington Pointe | 7100-000 | 975.00 | 1,223.91 | 1,223.91 | 0.00 |
| 20 | Veterans Messenger Service | 7100-000 | N/A | 694.01 | 0.00 | 0.00 |
| 21 | Landrover Capital Group | 7100-000 | 12,167.87 | 12,769.04 | 12,769.04 | 0.00 |
| 22 | Ford Motor Credit Company LLC | 7100-000 | N/A | 24,368.32 | 24,368.32 | 0.00 |
| 23 | Winter Woods, Inc. | 7100-000 | 6,000.00 | 6,445.11 | 6,445.11 | 0.00 |
| 24 | Flora Pack Incorporated | 7100-000 | N/A | 8,454.90 | 0.00 | 0.00 |
| 25 | DeKoning & ZN-Bloemen Export BV | 7100-000 | N/A | 4,060.55 | 0.00 | 0.00 |
| 26 | EGM, Inc. | 7100-000 | 1,085.12 | 1,085.12 | 1,085.12 | 0.00 |
| 27 | Lynx Global Corp | 7100-000 | N/A | 106,805.72 | 0.00 | 0.00 |
| 28 | Access One, Inc. | 7100-000 | 1,350.04 | 1,350.04 | 1,350.04 | 0.00 |
| 29 | Aircargo.nl B.V. | 7100-000 | 6,311.11 | 5,700.34 | 5,700.34 | 0.00 |
| 30 | Quitoflores | 7100-000 | 1,078.25 | 1,029.60 | 1,029.60 | 0.00 |
| 31 | Valle verde/Rosa Nova | 7100-000 | 2,344.86 | 2,296.66 | 2,296.66 | 0.00 |
| 32 | Flowers Unlimited | 7100-000 | 10,602.67 | 10,997.17 | 10,997.17 | 0.00 |
| 33 | Atlas Flowers Inc | 7100-000 | N/A | 26,973.59 | 26,973.59 | 0.00 |
| 34 | Angie Calabrese | 7100-000 | N/A | 105,931.66 | 0.00 | 0.00 |
| 35 | Florida Beauty Flora | 7100-000 | N/A | 6,623.98 | 0.00 | 0.00 |
| 36 -2 | Insoftvision LLC | 7100-000 | N/A | 656,000.00 | 656,000.00 | 0.00 |
| 37 | American Express Bank, FSB | 7100-000 | 2,419.83 | 5,498.93 | 5,498.93 | 0.00 |
| 38 | Mats, Inc. | 7100-000 | N/A | 184.86 | 184.86 | 0.00 |
| 39 | Bay City Flower Co., Inc. | 7100-000 | 1,079.40 | 1,079.40 | 1,079.40 | 0.00 |
| 40 | B2B Computer Products | 7100-000 | N/A | 3,910.25 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 41 | Hurd Farms, Inc. | 7100-000 | 2,697.00 | 2,697.00 | 2,697.00 | 0.00 |
| 42 | Sun Valley Group, Inc. | 7100-000 | 1,424.45 | 1,678.88 | 1,678.88 | 0.00 |
| 43 | Verizon Wireless | 7100-000 | 884.77 | 1,016.74 | 1,016.74 | 0.00 |
| 44 | B2B Computer Products | 7100-000 | N/A | 3,910.25 | 0.00 | 0.00 |
| 45 | Hinshaw & Culbertson LLP | 7100-000 | 1,869.23 | 2,819.08 | 2,819.08 | 0.00 |
| 46 | Fernhill Holly Farms Inc | 7100-000 | N/A | 19,078.71 | 0.00 | 0.00 |
| 47 | Temkin International,Inc. | 7100-000 | 8,070.60 | 8,070.60 | 8,070.60 | 0.00 |
| 48 | Direct Floral Source Intl | 7100-000 | 12,180.25 | 11,232.55 | 11,232.55 | 0.00 |
| 49 | B2B Computer Products | 7100-000 | 3,676.50 | 3,910.25 | 3,910.25 | 0.00 |
| 50 | Mpack Corrugated Supplies, Inc. | 7100-000 | 5,489.18 | 5,489.18 | 5,489.18 | 0.00 |
| 51 | Diebold & Associates. Ltd. | 7100-000 | 5,380.00 | 2,160.00 | 2,160.00 | 0.00 |
| 52 | Lynn Mayer's Great Lake Glads | 7100-000 | 5,694.90 | 5,694.90 | 5,694.90 | 0.00 |
| 53 | Fernhill Holly Farms, Inc. | 7100-000 | 16,609.56 | 19,078.71 | 19,078.71 | 0.00 |
| 54 | Candle Artisans,Inc. | 7100-000 | 268.20 | 268.20 | 268.20 | 0.00 |
| 55 | American Oak Pres. Co., Inc. | 7100-000 | 2,576.00 | 2,576.00 | 2,576.00 | 0.00 |
| 56 | Lynx Global Corp | 7100-000 | 107,064.67 | 106,805.72 | 106,805.72 | 0.00 |
| 57 | Mott Farms, Inc. | 7100-000 | 4,242.50 | 4,242.50 | 4,242.50 | 0.00 |
| 58 | Baytree Leasing | 7100-000 | 19,792.08 | 19,704.15 | 19,704.15 | 0.00 |
| 59 | Florida Beauty Flora | 7100-000 | 6,503.98 | 8,149.67 | 8,149.67 | 0.00 |
| 60 | DeKoning & ZN-Bloemen Export BV | 7100-000 | 6,118.24 | 5,684.77 | 5,684.77 | 0.00 |
| 61 | Flora Pack Incorporated | 7100-000 | 8,454.90 | 8,454.90 | 8,454.90 | 0.00 |
| 62 | Floralife, Inc. | 7100-000 | 3,029.88 | 3,029.88 | 3,029.88 | 0.00 |
| 63 | Smithers-Oasis North America | 7100-000 | 573.90 | 573.90 | 573.90 | 0.00 |
| 64 | Progressive Transporation Services, | 7100-000 | 15,018.24 | 15,884.78 | 15,884.78 | 0.00 |
| 65 | Continental Floral Greens | 7100-000 | N/A | 38,423.20 | 38,423.20 | 0.00 |
| 66 | Guardian Insurance | 7100-000 | N/A | 1,617.27 | 1,617.27 | 0.00 |
| 67 | Veterans Messenger Service | 7100-000 | N/A | 1,188.57 | 1,188.57 | 0.00 |
| 69 | Peter A Linney | 7100-000 | N/A | 115,204.82 | 115,204.82 | 0.00 |
| 70 | Angie Calabrese | 7100-000 | 105,931.66 | 113,880.15 | 113,880.15 | 0.00 |
| 71 | Floral Fashions Properties | 7100-000 | N/A | 122,416.00 | 122,416.00 | 0.00 |
| 72U | Wisconsin Department of Revenue | 7200-000 | N/A | 337.50 | 337.50 | 0.00 |
| NOTFILED | Fresh Pack | 7100-000 | 3,195.70 | N/A | N/A | 0.00 |
| NOTFILED | Flower Transfer | 7100-000 | 2,285.06 | N/A | N/A | 0.00 |
| NOTFILED | Flores Los Sauces SA | 7100-000 | 26,998.75 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Flower Transfer | 7100-000 | 37,684.03 | N/A | N/A | 0.00 |
| NOTFILED | Flores De Tomsa /Preesman Columbia | 7100-000 | 1,980.20 | N/A | N/A | 0.00 |
| NOTFILED | Flores La Chonchita/Santillana | 7100-000 | 9,922.25 | N/A | N/A | 0.00 |
| NOTFILED | Global Exchange | 7100-000 | 1,848.86 | N/A | N/A | 0.00 |
| NOTFILED | Globalcom Inc | 7100-000 | 189.08 | N/A | N/A | 0.00 |
| NOTFILED | Hosa International | 7100-000 | 843.61 | N/A | N/A | 0.00 |
| NOTFILED | Icon Enterprises | 7100-000 | 1,042.00 | N/A | N/A | 0.00 |
| NOTFILED | Holland America | 7100-000 | 2,835.00 | N/A | N/A | 0.00 |
| NOTFILED | Green Valley Floral | 7100-000 | 1,378.57 | N/A | N/A | 0.00 |
| NOTFILED | Hils Import | 7100-000 | 1,119.60 | N/A | N/A | 0.00 |
| NOTFILED | Golden Flowers | 7100-000 | 26,206.14 | N/A | N/A | 0.00 |
| NOTFILED | Graglia Fiori SNC | 7100-000 | 4,662.75 | N/A | N/A | 0.00 |
| NOTFILED | Farmers West | 7100-000 | 1,578.91 | N/A | N/A | 0.00 |
| NOTFILED | Eternal Flower Corp | 7100-000 | 14,353.33 | N/A | N/A | 0.00 |
| NOTFILED | Carmel Flowers | 7100-000 | 7,263.64 | N/A | N/A | 0.00 |
| NOTFILED | CNA Insurance | 7100-000 | 4,741.58 | N/A | N/A | 0.00 |
| NOTFILED | Blue Water Growers | 7100-000 | 1,799.98 | N/A | N/A | 0.00 |
| NOTFILED | Bloeman Trading-Hosa | 7100-000 | 30,607.85 | N/A | N/A | 0.00 |
| NOTFILED | Belinda SACI | 7100-000 | 20,290.33 | N/A | N/A | 0.00 |
| NOTFILED | Bloeman Trading-Denmar | 7100-000 | 39,444.16 | N/A | N/A | 0.00 |
| NOTFILED | Chandra Veerareddy | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Continental Floral Greens | 7100-000 | 38,397.14 | N/A | N/A | 0.00 |
| NOTFILED | Chicago Trailer Pool Corp | 7100-000 | 474.86 | N/A | N/A | 0.00 |
| NOTFILED | Emar Flora Co. | 7100-000 | 5,512.35 | N/A | N/A | 0.00 |
| NOTFILED | INCAFlowers | 7100-000 | 1,199.73 | N/A | N/A | 0.00 |
| NOTFILED | Dynamic Fire Protection | 7100-000 | 3,200.00 | N/A | N/A | 0.00 |
| NOTFILED | Dependable Packing Solutions | 7100-000 | 1,123.75 | N/A | N/A | 0.00 |
| NOTFILED | Daw Brian | 7100-000 | 4,135.32 | N/A | N/A | 0.00 |
| NOTFILED | Dependable Package Delivery | 7100-000 | 82.84 | N/A | N/A | 0.00 |
| NOTFILED | Farm Direct Company | 7100-000 | 1,186.00 | N/A | N/A | 0.00 |
| NOTFILED | Jon Felly | 7100-000 | 1,872.10 | N/A | N/A | 0.00 |
| NOTFILED | Iris Flowers | 7100-000 | 3,080.00 | N/A | N/A | 0.00 |
| NOTFILED | Sutton Ferneries | 7100-000 | 5,293.65 | N/A | N/A | 0.00 |
| NOTFILED | Tahami & Cultiflores | 7100-000 | 19,800.76 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Sunburst Farms | 7100-000 | 43,948.82 | N/A | N/A | 0.00 |
| NOTFILED | Stoney Point | 7100-000 | 1,209.00 | N/A | N/A | 0.00 |
| NOTFILED | Sande EcuadorCA / Flower Group | 7100-000 | 3,593.27 | N/A | N/A | 0.00 |
| NOTFILED | Southern Oak | 7100-000 | 5,790.00 | N/A | N/A | 0.00 |
| NOTFILED | TDS Metrocom | 7100-000 | 178.20 | N/A | N/A | 0.00 |
| NOTFILED | Toshiba Business Solutions | 7100-000 | 1,732.45 | N/A | N/A | 0.00 |
| NOTFILED | Top Dawg Delivery & Logistics | 7100-000 | 1,394.72 | N/A | N/A | 0.00 |
| NOTFILED | Emar Floral Freight | 7100-000 | 1,021.43 | N/A | N/A | 0.00 |
| NOTFILED | CDI Logistics | 7100-000 | 4,560.40 | N/A | N/A | 0.00 |
| NOTFILED | American Airlines Freight | 7100-000 | 319.01 | N/A | N/A | 0.00 |
| NOTFILED | Universal Electric | 7100-000 | 2,454.00 | N/A | N/A | 0.00 |
| NOTFILED | Transflora | 7100-000 | 927.70 | N/A | N/A | 0.00 |
| NOTFILED | Uniflor SA | 7100-000 | 2,504.00 | N/A | N/A | 0.00 |
| NOTFILED | San Jose Farms LTDA | 7100-000 | 5,332.50 | N/A | N/A | 0.00 |
| NOTFILED | Proline Mechanical | 7100-000 | 3,184.52 | N/A | N/A | 0.00 |
| NOTFILED | Rock Creek Evergreens | 7100-000 | 3,811.58 | N/A | N/A | 0.00 |
| NOTFILED | LaPlazoleta Ltd | 7100-000 | 5,221.00 | N/A | N/A | 0.00 |
| NOTFILED | Liberty Blooms | 7100-000 | 116.76 | N/A | N/A | 0.00 |
| NOTFILED | LaGaitana Farms | 7100-000 | 2,717.36 | N/A | N/A | 0.00 |
| NOTFILED | Keon Pack | 7100-000 | 4,983.80 | N/A | N/A | 0.00 |
| NOTFILED | Kendall Farms | 7100-000 | 1,078.95 | N/A | N/A | 0.00 |
| NOTFILED | KIF Property Trust | 7100-000 | 8,164.11 | N/A | N/A | 0.00 |
| NOTFILED | Mellano & Company | 7100-000 | 1,494.50 | N/A | N/A | 0.00 |
| NOTFILED | Midwest Time Recorder | 7100-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | Mercury Express | 7100-000 | 1,835.50 | N/A | N/A | 0.00 |
| NOTFILED | Pagter Innovations | 7100-000 | 4,459.70 | N/A | N/A | 0.00 |
| NOTFILED | Plantas Y Flores Ornamentals | 7100-000 | 8,427.45 | N/A | N/A | 0.00 |
| NOTFILED | Nicor Gas | 7100-000 | 915.37 | N/A | N/A | 0.00 |
| NOTFILED | New Zealand Natural Expots | 7100-000 | 4,149.55 | N/A | N/A | 0.00 |
| NOTFILED | Montecarlo Gardens | 7100-000 | 11,133.43 | N/A | N/A | 0.00 |
| NOTFILED | Multiflora International | 7100-000 | 79,413.48 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 95.92 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Cooler | 7100-000 | 1,590.59 | N/A | N/A | 0.00 |
| NOTFILED | Alpes Flowers/Larsen trading | 7100-000 | 99,967.22 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | $1,121,599.78 | $1,749,446.53 | $1,461,337.77 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number:  10-03659 | Trustee:        (330480)     DEBORAH K. EBNER, Trustee |
| Case Name:    EVERFLORA CHICAGO, INC. | Filed (f) or Converted (c):  02/16/11 (c) |
| | §341(a) Meeting Date:  03/30/11 |
| Period Ending: 10/26/14 | Claims Bar Date:  06/02/11 |

| Ref. # | 1 — Asset Description (Scheduled And Unscheduled (u) Property) | 2 — Petition/ Unscheduled Values | 3 — Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 — Property Abandoned OA=§554(a) | 5 — Sale/Funds Received by the Estate | 6 — Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Unauthorized Payment of Attorney Fees  (u) | Unknown | 0.00 | | 11,000.00 | FA |
| 2 | Insurance refund  (u) | 0.00 | 0.00 | | 2,074.77 | FA |
| 3 | Balance DIP acct-referred to by Debtor as Pe | 926.80 | 0.00 | | 980.50 | FA |
| 4 | Unauthorized payment of accounting fees  (u) | Unknown | 0.00 | | 2,160.00 | FA |
| 5 | Preference claim against insiders  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 6 | checking account-MB Financial Bank- | 2,510.46 | 0.00 | | 0.00 | FA |
| 7 | Security Deposit for commercial property lease | 25,000.00 | 0.00 | | 0.00 | FA |
| 8 | Refrigerator, microwave oven and coffee maker | 115.00 | 0.00 | | 0.00 | FA |
| 9 | office posters/photographs, books and floral | 86.00 | 0.00 | | 0.00 | FA |
| 10 | camera, lighting & equipment | 400.00 | 0.00 | | 0.00 | FA |
| 11 | Accounts Receivable | 713,495.01 | 0.00 | | 0.00 | FA |
| 12 | 2006 Land Rover-Range Rover Sport KBB | 31,150.00 | 0.00 | | 0.00 | FA |
| 13 | 2005 Land Rover LR3SE | 19,635.00 | 0.00 | | 0.00 | FA |
| 14 | 2008 Lincoln MKX | 24,225.00 | 0.00 | | 0.00 | FA |
| 15 | 2008 Toyota Rav4 KBB | 24,065.00 | 0.00 | | 0.00 | FA |
| 16 | 2003 Ford WInstar-inoperable | 485.00 | 0.00 | | 0.00 | FA |
| 17 | 2001 Honda Odysset | 7,125.00 | 0.00 | | 0.00 | FA |
| 18 | Dell Computer equipment (2 servers, 3 printers, | 4,399.82 | 0.00 | | 0.00 | FA |
| 19 | Dell computer equipment (14 PC's & 28 monitors) | 2,304.73 | 0.00 | | 0.00 | FA |
| 20 | Office Equipment-See attached inventory list | 9,621.00 | 0.00 | | 0.00 | FA |
| 21 | Machinery-See attached inventory list | 57,275.00 | 0.00 | | 0.00 | FA |
| 22 | Flowers-see attached inventory as of December 31 | 15,409.18 | 0.00 | | 0.00 | FA |
| 23 | Hard Goods-See attached inventory as od | 16,004.48 | 0.00 | | 0.00 | FA |
| 24 | . | 0.00 | 0.00 | | 0.00 | FA |
| 25 | . | 0.00 | 0.00 | | 0.00 | FA |
| 26 | . | 0.00 | 0.00 | | 0.00 | FA |
| 27 | . | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 10-03659

Case Name:    EVERFLORA CHICAGO, INC.

Period Ending: 10/26/14

Trustee:    (330480)   DEBORAH K. EBNER, Trustee

Filed (f) or Converted (c): 02/16/11 (c)

§341(a) Meeting Date:    03/30/11

Claims Bar Date:    06/02/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 28 | . | 0.00 | 0.00 | | 0.00 | FA |
| 29 | . | 0.00 | 0.00 | | 0.00 | FA |
| 30 | . | 0.00 | 0.00 | | 0.00 | FA |
| 31 | . | 0.00 | 0.00 | | 0.00 | FA |
| 32 | . | 0.00 | 0.00 | | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 1.12 | FA |
| 33 | Assets   Totals (Excluding unknown values) | $954,232.48 | $0.00 | | $16,216.39 | $0.00 |

**Major Activities Affecting Case Closing:**

Distribution made 5/7/2014. Awaiting clearance of checks so Trustee can close case.. I stopped an unnegotiated check to Blue Cross Blue Shield, and tracked down
the problem. The attorney who represents Blue Cross died. Her former law partner is attempting to track down the current attorney to whom the check should be sent..
When he calls back with a new name, I will reissue the check.

Initial Projected Date Of Final Report (TFR):     December 31, 2014

Current Projected Date Of Final Report (TFR):     March 27, 2014  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-03659 |
| **Case Name:** | EVERFLORA CHICAGO, INC. |
| **Taxpayer ID #:** | **-***5667 |
| **Period Ending:** | 10/26/14 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER, Trustee (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****90-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 02/23/11 | {1} | Martin J. Weisenburger, Esq | turnover of unauthorized transfer | 1229-000 | 11,000.00 | | 11,000.00 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 11,000.01 |
| 03/04/11 | {4} | Diebold & Associates, LTD | funds voluntarily turned over from accountant - unauthorized payment | 1290-000 | 2,160.00 | | 13,160.01 |
| 03/15/11 | {2} | CNA Insurance - Continental Casualty | overpayment on insurance premium. account number 3011192105 | 1290-000 | 2,074.77 | | 15,234.78 |
| 03/30/11 | {3} | Debtor/ D.Ebner IOLTA account | Debtor handed in cash in the amount of $980.50 in cash at the 341 meeting. Since Trustee does not have a depository in Chicago, but banks through BMS at Bank of New York Mellon, Trustee had no method of making a straight deposit. All of Trustee's deposit | 1129-000 | 980.50 | | 16,215.28 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 16,215.39 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 16,215.52 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 16,215.65 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 16,215.78 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 16,215.91 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.10 | 16,184.81 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 16,184.94 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 37.70 | 16,147.24 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1.11 | 16,148.35 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 16,148.48 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 33.18 | 16,115.30 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 16,115.43 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.01 | 16,083.42 |
| 11/22/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.09 | | 16,083.51 |
| 11/22/11 | | To Account #*********9066 | to prevent service charge | 9999-000 | | 16,083.51 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 16,216.39 | 16,216.39 | $0.00 |
| Less: Bank Transfers | 0.00 | 16,083.51 |
| **Subtotal** | 16,216.39 | 132.88 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$16,216.39** | **$132.88** |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 10-03659 | | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|---|
| Case Name: | EVERFLORA CHICAGO, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******69-65 - Checking Account |
| Taxpayer ID #: | **-***5667 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/26/14 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| Case Number: | 10-03659 | | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|---|
| Case Name: | EVERFLORA CHICAGO, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-*****69-66 - Checking Account |
| Taxpayer ID #: | **-***5667 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/26/14 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #*********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | From Account #*********6967 | Consolidate | 9999-000 | 995.00 | | 1,990.00 |
| 01/30/12 | | From Account #*********6968 | Consolidate | 9999-000 | 995.00 | | 2,985.00 |
| 01/30/12 | | From Account #*********6969 | Consolidate | 9999-000 | 995.00 | | 3,980.00 |
| 01/30/12 | | From Account #*********6970 | Consolidate | 9999-000 | 995.00 | | 4,975.00 |
| 01/30/12 | | From Account #*********6971 | Consolidate | 9999-000 | 995.00 | | 5,970.00 |
| 01/30/12 | | From Account #*********6973 | Consolidate | 9999-000 | 995.00 | | 6,965.00 |
| 01/30/12 | | From Account #*********9066 | Consolidate | 9999-000 | 138.51 | | 7,103.51 |
| 01/30/12 | | From Account #*********9067 | Consolidate | 9999-000 | 995.00 | | 8,098.51 |
| 01/30/12 | | From Account #*********9068 | Consolidate | 9999-000 | 970.00 | | 9,068.51 |
| 01/30/12 | | From Account #*********9069 | Consolidate | 9999-000 | 995.00 | | 10,063.51 |
| 01/30/12 | | From Account #*********9070 | Consolidate | 9999-000 | 995.00 | | 11,058.51 |
| 01/30/12 | | From Account #*********9071 | Consolidate | 9999-000 | 995.00 | | 12,053.51 |
| 01/30/12 | | From Account #*********9072 | Consolidate | 9999-000 | 995.00 | | 13,048.51 |
| 01/30/12 | | From Account #*********9073 | Consolidate | 9999-000 | 995.00 | | 14,043.51 |
| 01/30/12 | | From Account #*********9074 | Consolidate | 9999-000 | 995.00 | | 15,038.51 |
| 01/30/12 | | From Account #*********9075 | Consolidate | 9999-000 | 995.00 | | 16,033.51 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.75 | 16,001.76 |
| 03/08/12 | 101 | International Sureties | BOND PREMIUM PAYMENT ON BANK<br>BALANCE AS OF 12/31/2011 FOR CASE<br>#10-03659, Bond # 016026455 | 2300-000 | | 47.51 | 15,954.25 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.74 | 15,921.51 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.53 | 15,889.98 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 35.81 | 15,854.17 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.40 | 15,822.77 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 34.58 | 15,788.19 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 33.43 | 15,754.76 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.13 | 15,724.63 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 35.44 | 15,689.19 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 32.14 | 15,657.05 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.01 | 15,626.04 |
| 01/03/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001033048088<br>20130103 | 9999-000 | | 15,626.04 | 0.00 |

| | | | Subtotals : | $16,033.51 | $16,033.51 |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-03659 | |
| **Case Name:** | EVERFLORA CHICAGO, INC. | |
| **Taxpayer ID #:** | **-***5667 | |
| **Period Ending:** | 10/26/14 | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER, Trustee (330480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******69-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 16,033.51 | 16,033.51 | $0.00 |
| | | | Less: Bank Transfers | | 16,033.51 | 15,626.04 | |
| | | | **Subtotal** | | **0.00** | **407.47** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$407.47** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| | |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 10/26/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******69-67 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 995.00 | 995.00 | $0.00 |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 10-03659 | | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|---|
| Case Name: | EVERFLORA CHICAGO, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******69-68 - Checking Account |
| Taxpayer ID #: | **-***5667 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/26/14 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **995.00** | **995.00** | **$0.00** |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 7

| Case Number: | 10-03659 | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Case Name: | EVERFLORA CHICAGO, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******69-69 - Checking Account |
| Taxpayer ID #: | **-***5667 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/26/14 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 995.00 | 995.00 | $0.00 |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 10/26/2014 11:13 PM   V.13.18

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 10-03659 | | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|---|
| Case Name: | EVERFLORA CHICAGO, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******69-70 - Checking Account |
| Taxpayer ID #: | **-***5667 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/26/14 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 995.00 | 995.00 | $0.00 |
| Less: Bank Transfers | 995.00 | 995.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| Case Number: | 10-03659 | | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|---|
| Case Name: | EVERFLORA CHICAGO, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******69-71 - Checking Account |
| Taxpayer ID #: | **-***5667 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/26/14 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 995.00 | 995.00 | $0.00 |
| | Less: Bank Transfers | 995.00 | 995.00 | |
| | Subtotal | 0.00 | 0.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| | |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 10/26/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******69-72 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 10/26/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******69-73 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 995.00 | 995.00 | $0.00 |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| Case Number: | 10-03659 | | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|---|
| Case Name: | EVERFLORA CHICAGO, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******90-66 - Checking Account |
| Taxpayer ID #: | **-***5667 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/26/14 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9065 | to prevent service charge | 9999-000 | 16,083.51 | | 16,083.51 |
| 11/22/11 | | To Account #**********6967 | | 9999-000 | | 995.00 | 15,088.51 |
| 11/22/11 | | To Account #**********6968 | | 9999-000 | | 995.00 | 14,093.51 |
| 11/22/11 | | To Account #**********6969 | | 9999-000 | | 995.00 | 13,098.51 |
| 11/22/11 | | To Account #**********6970 | | 9999-000 | | 995.00 | 12,103.51 |
| 11/22/11 | | To Account #**********6971 | | 9999-000 | | 995.00 | 11,108.51 |
| 11/22/11 | | To Account #**********6067 | | 9999-000 | | 995.00 | 10,113.51 |
| 11/22/11 | | To Account #**********9068 | | 9999-000 | | 995.00 | 9,118.51 |
| 11/22/11 | | To Account #**********9068 | | 9999-000 | | 995.00 | 8,123.51 |
| 11/22/11 | | To Account #**********9069 | | 9999-000 | | 995.00 | 7,128.51 |
| 11/22/11 | | To Account #**********9070 | | 9999-000 | | 995.00 | 6,133.51 |
| 11/22/11 | | To Account #**********9074 | | 9999-000 | | 995.00 | 5,138.51 |
| 11/22/11 | | To Account #**********9073 | | 9999-000 | | 995.00 | 4,143.51 |
| 11/22/11 | | To Account #**********6966 | | 9999-000 | | 995.00 | 3,148.51 |
| 11/22/11 | | To Account #**********9071 | | 9999-000 | | 995.00 | 2,153.51 |
| 11/22/11 | | To Account #**********9072 | | 9999-000 | | 995.00 | 1,158.51 |
| 11/22/11 | | To Account #**********6973 | | 9999-000 | | 995.00 | 163.51 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 138.51 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 138.51 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ACCOUNT TOTALS | | | 16,083.51 | 16,083.51 | $0.00 |
| | Less: Bank Transfers | | | 16,083.51 | 16,058.51 | |
| | Subtotal | | | 0.00 | 25.00 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | NET Receipts / Disbursements | | | $0.00 | $25.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

Case Number:   10-03659

Case Name:     EVERFLORA CHICAGO, INC.

Taxpayer ID #: **-***5667

Period Ending: 10/26/14

Trustee:       DEBORAH K. EBNER, Trustee (330480)

Bank Name:     The Bank of New York Mellon

Account:       ****-******90-67 - Checking Account

Blanket Bond:  $5,000,000.00   (per case limit)

Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | ACCOUNT TOTALS | | 995.00 | 995.00 | $0.00 |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| Case Number: | 10-03659 | | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|---|
| Case Name: | EVERFLORA CHICAGO, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******90-68 - Checking Account |
| Taxpayer ID #: | **-***5667 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/26/14 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 1,990.00 |
| 11/22/11 | | To Account #**********9075 | | 9999-000 | | 995.00 | 995.00 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 970.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 970.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | | 1,990.00 | 1,990.00 | $0.00 |
| | Less: Bank Transfers | | 1,990.00 | 1,965.00 | |
| | **Subtotal** | | **0.00** | **25.00** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$0.00** | **$25.00** | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-03659 | |
| Case Name: | EVERFLORA CHICAGO, INC. | |
| Taxpayer ID #: | **-***5667 | |
| Period Ending: | 10/26/14 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******90-69 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 995.00 | 995.00 | $0.00 |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 10/26/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******90-70 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 995.00 | 995.00 | $0.00 |
| Less: Bank Transfers | 995.00 | 995.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 10-03659 | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Case Name: | EVERFLORA CHICAGO, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******90-71 - Checking Account |
| Taxpayer ID #: | **-***5667 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/26/14 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 995.00 | 995.00 | $0.00 |
| Less: Bank Transfers | 995.00 | 995.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Printed: 10/26/2014 11:13 PM   V.13.18

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-03659 | |
| Case Name: | EVERFLORA CHICAGO, INC. | |
| | | |
| Taxpayer ID #: | **-***5667 | |
| Period Ending: | 10/26/14 | |

| | | |
|---|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) | |
| Bank Name: | The Bank of New York Mellon | |
| Account: | ****-******90-72 - Checking Account | |
| Blanket Bond: | $5,000,000.00  (per case limit) | |
| Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 995.00 | 995.00 | $0.00 |
| Less: Bank Transfers | 995.00 | 995.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Printed: 10/26/2014 11:13 PM    V.13.18

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 10-03659 | | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|---|
| Case Name: | EVERFLORA CHICAGO, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******90-73 - Checking Account |
| Taxpayer ID #: | **-***5667 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/26/14 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **995.00** | **995.00** | **$0.00** |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 10/26/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******90-74 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #**********9066 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | | To Account #**********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 995.00 | 995.00 | $0.00 |
| | | | Less: Bank Transfers | | 995.00 | 995.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| | |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 10/26/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******90-75 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | From Account #*********9068 | | 9999-000 | 995.00 | | 995.00 |
| 01/30/12 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.00 | | 995.00 |
| 01/30/12 | | To Account #*********6966 | Consolidate | 9999-000 | | 995.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 995.00 | 995.00 | $0.00 |
| Less: Bank Transfers | 995.00 | 995.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| Case Number: | 10-03659 | | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|---|
| Case Name: | EVERFLORA CHICAGO, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3865 - Checking Account |
| Taxpayer ID #: | **-***5667 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 10/26/14 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| | |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 10/26/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3866 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 15,626.04 | | 15,626.04 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.96 | 15,602.08 |
| 02/07/13 | 10102 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2012 FOR CASE #10-03659, Bind # 016026455 | 2300-000 | | 14.32 | 15,587.76 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.93 | 15,566.83 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.64 | 15,545.19 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 23.84 | 15,521.35 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.06 | 15,498.29 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.80 | 15,477.49 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.48 | 15,453.01 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.22 | 15,430.79 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.45 | 15,409.34 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.38 | 15,384.96 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.65 | 15,364.31 |
| 05/07/14 | 10103 | DEBORAH K. EBNER | Dividend paid 100.00% on $58.99, Trustee Expenses;  Reference: | 2200-000 | | 58.99 | 15,305.32 |
| 05/07/14 | 10104 | Lois West | Dividend paid 100.00% on $2,689.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 2,689.00 | 12,616.32 |
| 05/07/14 | 10105 | Deborah K. Ebner | Dividend paid 100.00% on $2,371.64, Trustee Compensation;  Reference: TRUSTEE COMPENSATION | 2100-000 | | 2,371.64 | 10,244.68 |
| 05/07/14 | 10106 | Blue Cross Blue Shield of Illinois | Dividend paid  40.28% on $9,390.43, Other Prior Chapter Administrative Expenses; Reference:<br>Stopped on 09/10/14 | 6990-000 | | 3,782.85 | 6,461.83 |
| 05/07/14 | 10107 | Martin J. Weisenburger | Dividend paid 40.28% on $9,496.25, Trustee Compensation (Chapter 11);  Reference: | 6101-000 | | 3,825.47 | 2,636.36 |
| 05/07/14 | 10108 | Martin J. Weisenburger | Dividend paid 40.28% on $6,544.43, Trustee Expenses (Chapter 11);  Reference: | 6102-000 | | 2,636.36 | 0.00 |
| 09/10/14 | 10106 | Blue Cross Blue Shield of Illinois | Dividend paid  40.28% on $9,390.43, Other Prior Chapter Administrative Expenses; Reference:<br>Stopped: check issued on 05/07/14 | 6990-000 | | -3,782.85 | 3,782.85 |
| 09/11/14 | 10109 | Blue Cross Blue Shield of Illinois | | 5800-000 | | 3,782.85 | 0.00 |

| | | | Subtotals : | | $15,626.04 | $15,626.04 | |

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 10-03659 |
| Case Name: | EVERFLORA CHICAGO, INC. |
| | |
| Taxpayer ID #: | **-***5667 |
| Period Ending: | 10/26/14 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3866 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 15,626.04 | 15,626.04 | $0.00 |
| | | | Less: Bank Transfers | | 15,626.04 | 0.00 | |
| | | | Subtotal | | 0.00 | 15,626.04 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $15,626.04 | |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ****-******90-65 | 16,216.39 | 132.88 | 0.00 |
| Checking # ****-******69-65 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******69-66 | 0.00 | 407.47 | 0.00 |
| Checking # ****-******69-67 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******69-68 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******69-69 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******69-70 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******69-71 | 0.00 | 0.00 | 0.00 |
| MMA # ****-******69-72 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******69-73 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******90-66 | 0.00 | 25.00 | 0.00 |
| Checking # ****-******90-67 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******90-68 | 0.00 | 25.00 | 0.00 |
| Checking # ****-******90-69 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******90-70 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******90-71 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******90-72 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******90-73 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******90-74 | 0.00 | 0.00 | 0.00 |
| MMA # ****-******90-75 | 0.00 | 0.00 | 0.00 |
| Checking # ******3865 | 0.00 | 0.00 | 0.00 |
| Checking # ******3866 | 0.00 | 15,626.04 | 0.00 |
| | $16,216.39 | $16,216.39 | $0.00 |